PETER C. ANDERSON, UNITED STATES TRUSTEE
JILL M. STURTEVANT, ASSISTANT UNITED STATES TRUSTEE
HATTY YIP, TRIAL ATTORNEY, SBN 246487
OFFICE OF THE UNITED STATES TRUSTEE
915 Wilshire Blvd., Suite 1850, Los Angeles, California 90017- 3560
(213) 894-1507;  Facsimile: (213) 894-2603
hatty.yip@usdoj.gov

# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA
# LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>**AVELINA CONDE CASTILLO,**<br><br>Debtor(s). | **NOTICE OF MOTION AND MOTION UNDER 11 U.S.C. § 1112(b)(1) TO CONVERT, DISMISS OR APPOINT A CHAPTER 11 TRUSTEE WITH AN ORDER DIRECTING PAYMENT OF QUARTERLY FEES AND FOR JUDGMENT THEREON; DECLARATION OF LEGAL ASSISTANT** |
| | CHAPTER 11<br><br>CASE NUMBER **2:19-bk-10037 ER** |

TO THE DEBTOR, DEBTOR'S ATTORNEY, CREDITORS, AND OTHER INTERESTED PARTIES:

NOTICE IS HEREBY GIVEN that on the following date and time in the indicated courtroom, the United States Trustee will move, and does hereby move the Court for an order either converting the above entitled chapter 11 case to chapter 7 or dismissing the case, for payment of quarterly fees, for judgment thereon and for such other relief as may be appropriate on the grounds set forth below.

| | | |
|---|---|---|
| **Hearing Date: 03/5/2019** | **Time: 10:00 a.m.** | **Courtroom: 1568** |
| **Location:  255 E. Temple Street,  Los Angeles, California 90012** | | |

Local Bankruptcy Rule 9013-1(f) requires that any opposition or response to this motion be stated in writing, filed with the Clerk of the Court and served upon the United States Trustee at the address set forth in the upper left-hand corner of this document, upon the chapter 11 trustee and his or her attorney if a trustee has been appointed, and upon the debtor and the debtor's attorney no less than fourteen (14) days prior to the above hearing date.  The court may treat failure to file a written response to this motion within the required time period as consent to the motion.

## FILING INFORMATION
[X] A voluntary petition under     [ ] chapter 7   [X] chapter 11 [ ] chapter 13 was filed on: **01/02/2019**
[ ] An involuntary petition under [ ] chapter 7   [ ] chapter 11 was filed on:
[ ] An order of relief under        [ ] chapter 7   [ ] chapter 11 was entered on:
[ ] An order of conversion to      [ ] chapter 7   [ ] chapter 11 [ ] chapter 13 was entered on:

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

## PROCEDURAL STATUS

[ ] An order for the appointment of a chapter 11 trustee (examiner) was entered on:

[ ] Name of trustee (examiner) appointed:

[ ] Name of attorney of record for trustee (examiner):

[ ] The petition was filed by a corporation without an attorney in violation of Local Bankruptcy Rule 9011- 2(a) which prohibits a corporation, partnership or unincorporated association from filing a petition or otherwise appearing without counsel except for limited circumstances not applicable to prosecuting this Chapter 11 case.

## FACTS

1.  [ ] The Debtor(s) is/are a small business debtor as that term is defined in 11 U.S.C. § 101(51D).
    [ ] The Debtor is a single asset real estate debtor as that term is defined in 11 U.S.C. § 101(51B).
    [X] To date, no Disclosure Statement or Plan of Reorganization has been filed or submitted by the Debtor(s).
    [ ] The Debtor(s) has failed to schedule a hearing for approval of the Disclosure Statement or Plan.
    [ ] A hearing to consider the adequacy of information in the Debtor's(s') Disclosure Statement is set for:
    [ ] The Disclosure Statement was approved by the Court by an Order entered on:

2.  The Debtor has failed to comply with the requirements of the United States Trustee Chapter 11 Notices and Guides Effective September 1, 2011 (Notices and Guides), Bankruptcy Code and/or Local Bankruptcy Rules by failing to provide documents, financial reports or attend required meetings as follows:[1]
    [ ] Schedules of Assets and Liabilities.
    [ ] Statement of Financial Affairs.
    [ ] Form B22B, Statement of Current Monthly Income.
    [ ] Credit Counseling Certificate and copy of any debt repayment plan.
    [ ] List of the twenty (20) largest unsecured creditors.
    [ ] Notice of Setting/Increasing Insider Compensation.
    [X] Application to Employ Attorney.
    [ ] Appear at the Initial Debtor Interview.
    [X] Appear at the duly noticed § 341(a) examination.
    [ ] Debtor's(s') compliance was not submitted in the format required by the Notices and Guides and was rejected on _____ for the reasons set forth in the declaration of Legal Assistant.
    [ ] Declaration of Debtor Regarding Compliance with U.S. Trustee Guidelines and Requirements For Chapter 11 Debtors In Possession ("Chapter 11 Compliance declaration").
    [ ] Real Property Questionnaire(s).
    [X] Sufficient evidence of closing of all pre-petition bank accounts including:
    [X] Closing bank statements; and/or
    [X] Bank Account Information in the Chapter 11 Compliance declaration.

---

[1] The United States Trustee respectfully requests that the Court take judicial notice of Debtor's petition, schedules, statement of financial affairs and other documents filed therewith and any amendments thereto which are in the Court's filed, pursuant to Fed. R. Evid. 201, as made applicable to bankruptcy proceedings by Fed. R. Bankr. P. 9017. The information contained in these documents, signed under penalty of perjury by Debtor, are admissible admissions of the Debtor pursuant to Fed. R. Evid. 801(d).

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

[X] Sufficient evidence of the opening and maintenance of three debtor-in-possession bank accounts (general, payroll and tax)[2] including: (1) a copy of the "debtor-in-possession" check for each account.

[X] Sufficient evidence of current insurance coverage including:
    [X] The declaration page for each policy; and/or
    [X] Insurance information in the Chapter 11 Compliance declaration.

[ ] Proof of required certificates and/or applicable licenses in the Chapter 11 Compliance declaration.

[ ] A list of insiders as defined at 11 U.S.C. § 101(31) in the Chapter 11 Compliance declaration.

[ ] Financial Statement information in the Chapter 11 Compliance declaration.

[X] A projected cash flow statement for the first ninety (90) days of operation under chapter 11.

[X] A conformed copy(ies)of the recording of the Debtor's bankruptcy petition in each county in which real property is owned.

[X] A Statement of Major Issues and Timetable Report.

[ ] Provide copies of the preceding two years of state and federal income tax returns and the most recent payroll and sales tax returns at the Initial Debtor Interview.

[ ] An Employee Benefit Plan Questionnaire

[X] Monthly Operating Report(s):
    [X] Since filing
    [X] For the following periods: MOR for January 2019 will be due by the scheduled hearing date on the Motion to Dismiss.

[X] Pay quarterly fees:
    [X] Since filing
    [X] For the following quarters: 1st Quarter 2019 fees continue to accrue.

[ ] Quarterly disbursement amounts for computation of quarterly fees:
    [ ] Since filing
    [ ] For the following quarters:

[X] While Debtor(s)'s Schedule A and/or real property questionnaire(s) list an ownership interest in one or more real property/ies and Debtor(s)'s Schedule I and/or real property questionnaire(s) list income from real property/ies, to date, neither a motion to use cash collateral nor a stipulation consenting to Debtor(s)'s use of cash collateral related to the subject real property/ies has been filed with the Court.

3. [X] Additional facts in support of the motion include:

    **See Declaration of Legal Assistant, Maria A. Ramos, attached hereto.**

4. [X] Attached to the declaration of bankruptcy legal assistant, are true and correct copies of the following documents in support of the above allegations:

---

[2] Unless Debtor has requested in writing that the United States Trustee waive one or more of the required accounts and the United States Trustee has granted the request in writing.

| In Re:  **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

EXHIBIT A: USBC docket for Case Number 2:18-bk-12147 ER
EXHIBIT B:  Statement of Related Cases Information Required by LBR 1015-2 filed on
January 16, 2019 by Debtor
EXHIBIT C: USBC docket for Case Number 2:13-bk-25089 VZ
EXHIBIT D: USBC docket for Case Number 2:14-bk-29753 NB
EXHIBIT E: USBC docket for Case Number 2:16-bk-10216 NB

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

## MEMORANDUM OF POINTS AND AUTHORITIES

- Except as provided in paragraph (2) and subsection ( C ), on request of a party in interest, and after notice and a hearing, the court shall convert a case under this chapter to a case under chapter 7 or dismiss a case under this chapter, whichever is in the best interests of creditors and the estate, for cause unless the court determines that the appointment under section 1104(a) of a trustee or an examiner is in the best interests of creditors and the estate."11 U.S.C. § 1112(b)(1).

- "For the purposes of this subsection, the term "cause" includes- (A) substantial or continuing loss to or diminution of the estate and the absence of a reasonable likelihood of rehabilitation; (B) gross mismanagement of the estate; ( C ) failure to maintain appropriate insurance that poses a risk to the estate or to the public; (D) unauthorized use of cash collateral substantially harmful to 1 or more creditors; (E) failure to comply with an order of the court; (F) unexcused failure to satisfy timely any filing or reporting requirement established by this title or by any rule applicable to a case under this chapter; (G) failure to attend the meeting of creditors convened under section 341(a) or an examination ordered under rule 2004 of the Federal Rules of Bankruptcy Procedure without good cause shown by the debtor; (H) failure timely to provide information or attend meetings reasonably requested by the United States Trustee (or the bankruptcy administrator, if any); (I) failure timely to pay taxes owed after the date of the order for relief or to file tax returns due after the date of the order for relief; (J) failure to file a disclosure statement, or to file or confirm a plan, within the time fixed by this title or by order of the court; (K) failure to pay any fees or charges required under chapter 123 of title 28; (L) revocation of an order of confirmation under section 1144 of this title; (M)  inability to effectuate substantial consummation of a confirmed plan; (N) material default by the debtor with respect to a confirmed plan; (O) termination of a confirmed plan by reason of the occurrence of a condition specified in the plan; and (P) failure of the debtor to pay any domestic support obligation that first becomes payable after the date of the filing of the petition." *11 U.S.C. § 1112(b)(4)*.

- "In a small business case . . . (2) the plan and disclosure statement (if any) shall be filed not later than 300 days after the date of the order for relief". *11 U.S.C. § 1121(e)(2)*.

- Local Bankruptcy Rule 2015-2(b) provides that timely compliance with the reasonable requirements of the Office of the United States Trustee is mandatory.

- Failure to comply with the reporting requirements of the United States Trustee and the Local Bankruptcy Rules is cause to dismiss a chapter 11 case or convert it to one under chapter 7 (11 U.S.C. § 1112(b)(1) and (b)(4)), [*In re 3868-70 White Plains Road Inc.*, 28 B.R. 515 (Bankr. S.D.N.Y. 1983); *In re Bianco*, 5 B.R. 466 (Bank. D. Mass.1980); *In re Pappas,* 17 B.R. 662 (Bankr. D. Mass. 1982)].

- The court may convert or dismiss a case where no reasonable possibility of effective reorganization exists, the debtor is unable to effectuate a plan and/or for unreasonable delay which prejudices the rights of creditors. *See, e.g., In re Johnston*, 149 Bankr 158, 161 (9th Cir. BAP 1992).

- The court may prohibit the debtor from filing another bankruptcy petition for a period of 180 days where the debtor has failed to properly prosecute the case. 11 U.S.C. §§ 105, 109(g) and 349(a).

- The United States Trustee Notices and Guides provide that payment of quarterly fees is due upon dismissal of the case.  The United States Trustee requests that the court order payment as requested herein and enter a judgment pursuant to Bankruptcy Rules 9014 and 7052 if the case is dismissed.

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

**Based on the above facts and law, and also based upon such oral and/or documentary evidence as may be presented at the time of the hearing, the United States Trustee respectfully requests as follows.**

1.  That the Court grant the United States Trustee's motion per §1112(b)(1) and either dismiss this case, convert it to one under chapter 7 or appoint a Chapter 11 trustee if in the best interest of creditors. Based on the United States Trustee's review of the record and evidence, the United States Trustee suggests:
    - ☐ conversion
    - ☐ dismissal
    - ☒ dismissal with a 2-year bar

    Based on a review of the Debtor's Schedules and case dockets, the U.S. Trustee contends that dismissal with a bar appears to be in the best interest of creditors because there do not appear to be any assets that a trustee can readily administer in a Chapter 7. *See* In re Sullivan, 522 B.R. 604, 612 (9th Cir. BAP 2014) ("And, if a bankruptcy court determines that there is cause to convert or dismiss, it must also: (1) decide whether dismissal, conversion, or the appointment of a trustee or examiner is in the best interests of creditors and the estate; and (2) identify whether there are unusual circumstances that establish that dismissal or conversion is not in the best interests of creditors and the estate.")

    This is the 9th bankruptcy filing between the Debtor and her spouse, Dominador R. Castillo. There is no doubt that the instant case was filed in bad faith. Even after the Court dismissed the Debtor's prior bankruptcy case on May 17, 2018 with a 180-day refiling bar, the Debtor has chosen to turn around and file another bankruptcy without any intention of completing it. Therefore, the Court should dismiss this case with a 2 year bar to refiling to deter further abuse of the system and bad faith filings.

    - ☐ conversion or dismissal, at the Court's discretion, whichever is in the best interest of creditors.

2.  If the case is converted to one under chapter 7, that the Court enter an order requiring debtor's counsel to file a fee application under Bankruptcy Code § 330 within thirty (30) days.

3.  If the case is dismissed, and the Court finds cause, that the court enter an order prohibiting the debtor from filing another bankruptcy petition for a period of 180 days after the date of entry of the order of dismissal.

4.  If the case is dismissed, that the Court order the debtor to pay any quarterly fees due to the United States Trustee forthwith and enter a judgment in favor of the United States Trustee for any unpaid quarterly fees.

5.  In the alternative, that the Court set dates certain for the debtor to file a disclosure statement and plan, to obtain court approval of the adequacy of information in the disclosure statement, and to obtain court confirmation of a plan of reorganization ("dates certain") and that this court order that the debtor remain in full and timely compliance with the United States Trustee requirements.

6.  If the court sets date(s) certain and/or orders that the debtor remain in full and timely compliance with the United States Trustee requirements, that the court further order that if the debtor fails to comply with any date set or to remain in full and timely compliance, that this case may be converted or dismissed without further hearing, upon application of the United States Trustee to the court, served upon debtor and debtor's counsel.

//
//
//

| In Re:  **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

7.    That the court order such other and further relief as may be appropriate in the circumstances.

Date:  February 6, 2019

**PETER C. ANDERSON**
**UNITED STATES TRUSTEE**


By _____
        Hatty Yip
        Attorney for United States Trustee

DECLARATION

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

## DECLARATION OF LEGAL ASSISTANT

I am over the age of eighteen years and am not a party to this case. If called upon to testify I could and would do so competently. I am employed as a Legal Assistant by the Office of the United States Trustee for the Central District of California, in the Los Angeles Field Office. I am the Legal Assistant **assigned** to AVELINA CONDE CASTILLO, Case No. 2:19-bk-10037 ER. I have personal knowledge of the facts set forth herein, and based on that personal knowledge I assert that all such facts are true and correct to the best of my knowledge.

1.  I am familiar with the procedures of the United States Trustee for maintaining paper and electronic submissions by debtors of the requirements of the United States Trustee for Chapter 11 debtors. These procedures include the routine maintenance of paper and electronic submissions by debtors in electronic files that are maintained for each Chapter 11 case in order for the United States Trustee to discharge his statutory duties. I have reviewed the files and electronic records of the United States Trustee for his case and have included the results of my review in this declaration.

2.  [  ] The petition was filed by a Corporation without an attorney in violation of Local Bankruptcy Rule 9011-2(a) which prohibits a corporation, partnership or unincorporated association from filing a petition or otherwise appearing without counsel except for limited circumstances not applicable to prosecuting this Chapter 11 case.
    [  ] The Debtor(s) is/are a small business debtor as that term is defined in 11 U.S.C. § 101(51)(D).
    [X] To date, no Disclosure Statement or Plan of Reorganization has been filed or submitted by the Debtor(s).
    [  ] The Debtor(s) has failed to schedule a hearing for approval of the Disclosure Statement or Plan.
    [  ] A hearing to consider the adequacy of information in the Debtor's(s') Disclosure Statement is set for:
    [  ] The disclosure statement was approved by the Court by an Order entered on:

3.  [  ] The Debtor has failed to comply with the requirements of the United States Trustee Chapter 11 Notices and Guides, Bankruptcy Code and/or Local Bankruptcy Rules by failing to provide documents, financial reports or attend required meetings as follows:

    [  ] Schedules of Assets and Liabilities.
    [  ] Statement of Financial Affairs.
    [  ] Form B22B, Statement of Current Monthly Income.
    [  ] Credit Counseling Certificate and copy of any debt repayment plan.
    [  ] List of the twenty (20) largest unsecured creditors.
    [  ] Notice of Setting/Increasing Insider Compensation.
    [X] Application to Employ Attorney.
    [  ] Appear at the Initial Debtor Interview.
    [X] Appear at the duly noticed § 341(a) examination.
    [  ] Debtor's(s)' compliance was not submitted in the format required by the Notices and Guides and was rejected on _____. Specifically, _____.
    [  ] Declaration Of Debtor Regarding Compliance With U.S. Trustee Guidelines and Requirements For Chapter 11 Debtors In Possession ("Chapter 11 Compliance declaration").
    [  ] Real Property Questionnaire(s).
    [X] Sufficient evidence of closing of all pre-petition bank accounts including:
        [X] Closing bank statements; and/or
        [X] Bank Account Information in the Chapter 11 Compliance declaration.

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

[X]  Sufficient evidence of the opening and maintenance of three debtor-in-possession bank accounts (general, payroll and tax)[3] including: (1) a copy of the "debtor-in-possession" check for each account.

[X]  Sufficient evidence of current insurance coverage including:
   [X]  The declaration page for each policy; and/or
   [X]  Insurance information in the Chapter 11 Compliance declaration.

[  ]  Proof of required certificates and/or applicable licenses in the Chapter 11 Compliance declaration.

[  ]  A list of insiders as defined at 11 U.S.C. § 101(31) in the Chapter 11 Compliance declaration.

[  ]  Financial Statement information in the Chapter 11 Compliance declaration.

[X]  A projected cash flow statement for the first ninety (90) days of operation under chapter 11.

[X]  A conformed copy(ies) of the recording of the Debtor's bankruptcy petition in each county in which real property is owned.

[X]  A Statement of Major Issues and Timetable Report.

[  ]  Copies of the preceding two years of state and federal income tax returns and the most recent payroll and sales tax returns.

[  ]  An Employee Benefit Plan Questionnaire

[X]  Monthly Operating Report(s):
   [X] Since filing
   [X] For the following periods:  MOR for January 2019 will be due by the scheduled hearing date on the Motion to Dismiss.

[X]  Pay quarterly fees:
   [X] Since filing
   [X] For the following quarters:  1st Quarter 2019 fees continue to accrue.

[  ]  Quarterly disbursement amounts for computation of quarterly fees:
   [  ] Since filing
   [  ] For the following  quarters:

[X]  While Debtor(s)'s Schedule A and/or real property questionnaire(s) list an ownership interest in one or more real property/ies and Debtor(s)'s Schedule I and/or real property questionnaire(s) list income from real property/ies, to date, neither a motion to use cash collateral nor a stipulation consenting to Debtor(s)'s use of cash collateral related to the subject real property/ies has been filed with the Court.

---

[3] Unless Debtor has requested in writing that the United States Trustee waive one or more of the required accounts and the United States Trustee has granted the request in writing.

| In Re: **AVELINA CONDE CASTILLO** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER **2:19-bk-10037 ER** |

4.  [X]  Additional facts in support of the motion include:  Debtor is a repeat filer.  Prior filings for Debtor
Avelina Conde Castillo include:

Case Number 2:10-bk-49695 ER, Chapter 13 filed by Debtors Avelina Conde Castillo and Dominador
Ricafrente Castillo on 09/17/2010, dismissed on 02/04/2011;

Case Number 2:10-bk-64804 BR, Chapter 7 filed by Debtors Avelina Conde Castillo and Dominador
Ricafrente Castillo on 12/23/2010 , discharged on 02/17/2012;

Case Number 2:13-bk-37163 SK, Chapter 13 filed by Debtor Avelina Conde Castillo on 11/12/2013,
dismissed on 01/06/2014;

Case Number 2:15-bk-20313 NB, Chapter 13 filed by Debtor Avelina Conde Castillo on 06/28/2015,
dismissed on 08/14/2015;

Case Number 2:13-bk-25089 VZ, Chapter 13 filed by Dominador R. Castillo on 06/07/2013, dismissed
on 07/16/2013;

Case Number 2:14-bk-29753 NB, Chapter 13 filed by Dominador R. Castillo on 10/20/2014, dismissed
on 03/09/2015;

Case Number 2:16-bk-10216 NB, Chapter 13 filed by Dominador R. Castillo on 01/07/2016, dismissed
on 07/01/2016.

Case Number 2:18-bk-2:18-bk-12147 ER, Chapter 11 filed by Avelina Conde Castillo on 02/27/2018,
dismissed on 05/17/2018.

5.  [X]  Attached are true and correct copies of the following documents in support of the above allegations:

EXHIBIT A: USBC docket for Case Number 2:18-bk-12147 ER
EXHIBIT B:  Statement of Related Cases Information Required by LBR 1015-2 filed on January 16,
2019 by Debtor.
EXHIBIT C: USBC docket for Case Number 2:13-bk-25089 VZ
EXHIBIT D: USBC docket for Case Number 2:14-bk-29753 NB
EXHIBIT E: USBC docket for Case Number 2:16-bk-10216 NB

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on
the following date at Los Angeles, California.

Date:  February 6, 2019

*Maria A. Ramos*

Maria A. Ramos
Legal Assistant

EXHIBIT   A

**Repeat-cacb, PlnDue, DsclsDue, RepeatPACER, BARDEBTOR, RestrictedDISMISSED,
CLOSED**

## U.S. Bankruptcy Court
### Central District of California (Los Angeles)
### Bankruptcy Petition #: 2:18-bk-12147-ER

|  |  |
|---|---|
| | *Date filed:* 02/27/2018 |
| *Assigned to:* Ernest M. Robles | *Date terminated:* 07/17/2018 |
| Chapter 11 | *Debtor dismissed:* 05/17/2018 |
| Voluntary | *341 meeting:* 04/12/2018 |
| Asset | *Deadline for objecting to discharge:* 06/01/2018 |

*Debtor disposition:* Dismissed for Other Reason

| | |
|---|---|
| ***Debtor***<br>**Avelina Conde Castillo**<br>11837 Wagner Street<br>Culver City, CA 90230<br>LOS ANGELES-CA<br>SSN / ITIN: xxx-xx-4313 | represented by **Krystina T Tran**<br>Law Offices of Tran and<br>Iserhien PC<br>17011 Beach Blvd, Suite 830<br>Huntington Beach, CA 92647<br>877-456-7186<br>Fax : 877-502-1004<br>Email: krystina@bklawcorp.com |
| *U.S. Trustee*<br>**United States Trustee (LA)**<br>915 Wilshire Blvd, Suite 1850<br>Los Angeles, CA 90017<br>(213) 894-6811 | represented by **Hatty K Yip**<br>Office of the UST/DOJ<br>915 Wilshire Blvd., Suite 1850<br>Los Angeles, CA 90017<br>213-894-1507<br>Fax : 213-894-2603<br>Email: hatty.yip@usdoj.gov |

| Filing Date | # | Docket Text |
|---|---|---|
| 02/27/2018 | <u>1</u><br>(50 pgs) | Chapter 11 Voluntary Petition Individual. Fee Amount $1717 Filed by Avelina Conde Castillo (Tran, Krystina) WARNING: Deficient for: Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date ** with attached pay stubs if applicable** (LBR Form F1002-1) due by 3/13/2018. Incomplete Filings due by 3/13/2018. Modified on 2/28/2018 (Vandensteen, Nancy). (Entered: 02/27/2018) |
| 02/27/2018 | <u>2</u><br>(1 pg) | |

| | | Certificate of Credit Counseling Filed by Debtor Avelina Conde Castillo. (Tran, Krystina) (Entered: 02/27/2018) |
|---|---|---|
| 02/27/2018 | 3 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Avelina Conde Castillo. (Tran, Krystina) (Entered: 02/27/2018) |
| 02/27/2018 | | Receipt of Voluntary Petition (Chapter 11)(2:18-bk-12147) [misc,volp11] (1717.00) Filing Fee. Receipt number 46537701. Fee amount 1717.00. (re: Doc# 1) (U.S. Treasury) (Entered: 02/27/2018) |
| 02/28/2018 | | Notice of Debtor's Prior Filings for debtor Avelina Conde Castillo Case Number 10-49695, Chapter 13 filed in California Central Bankruptcy on 09/17/2010 , Dismissed for Other Reason on 02/04/2011; Case Number 13-37163, Chapter 13 filed in California Central Bankruptcy on 11/12/2013 , Dismissed for Other Reason on 01/06/2014; Case Number 15-20313, Chapter 13 filed in California Central Bankruptcy on 06/28/2015 , Dismissed for Other Reason on 08/14/2015; Case Number 10-64804, Chapter 7 filed in California Central Bankruptcy on 12/23/2010 , Standard Discharge on 02/17/2012.(Admin) (Entered: 02/28/2018) |
| 02/28/2018 | | Judge Ernest M. Robles added to case due to prior case 2:10-bk-49695-ER. Involvement of Judge Julia W. Brand Terminated (Fleming, Lachelle) (Entered: 02/28/2018) |
| 02/28/2018 | | Set Case Commencement Deficiency Deadlines (ccdn) (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Avelina Conde Castillo) Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date ** with attached pay stubs if applicable** (LBR Form F1002-1) due by 3/13/2018. Incomplete Filings due by 3/13/2018. (Vandensteen, Nancy) (Entered: 02/28/2018) |
| 02/28/2018 | 4 (1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Avelina Conde Castillo) (Vandensteen, Nancy) (Entered: 02/28/2018) |

| 03/02/2018 | [5](#) <br> (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Treder, Edward. (Treder, Edward) (Entered: 03/02/2018) |
|---|---|---|
| 03/02/2018 | [6](#) <br> (3 pgs) | Meeting of Creditors 341(a) meeting to be held on 4/2/2018 at 01:15 PM at RM 5, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. Last day to oppose discharge or dischargeability is 6/1/2018. (Ventura, Olivia) (Entered: 03/02/2018) |
| 03/02/2018 | [7](#) <br> (2 pgs) | BNC Certificate of Notice (RE: related document(s) [4](#) Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 03/02/2018. (Admin.) (Entered: 03/02/2018) |
| 03/04/2018 | [8](#) <br> (4 pgs) | BNC Certificate of Notice (RE: related document(s) [6](#) Meeting of Creditors Chapter 11) No. of Notices: 5. Notice Date 03/04/2018. (Admin.) (Entered: 03/04/2018) |
| 03/05/2018 | [9](#) <br> (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Raftery, Kelly. (Raftery, Kelly) (Entered: 03/05/2018) |
| 03/20/2018 | [10](#) <br> (2 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Avelina Conde Castillo (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Tran, Krystina) (Entered: 03/20/2018) |
| 03/26/2018 | 11 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by U.S. Trustee United States Trustee (LA). 341(a) Meeting Continued to 4/9/2018 at 02:15 PM at RM 5, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. (united states trustee (hy)) (Entered: 03/26/2018) |
| 03/28/2018 | [12](#) <br> (3 pgs) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Debtor Avelina Conde Castillo. (Tran, Krystina) (Entered: 03/28/2018) |
| 03/29/2018 | [13](#) <br> (47 pgs) | U.S. Trustee Motion to dismiss or convert *or Appoint a Chapter 11 Trustee with an Order Directing Payment of Quarterly Fees and for Judgment Thereon* Filed by U.S. Trustee United |

| | | States Trustee (LA). (united states trustee (hy)) (Entered: 03/29/2018) |
|---|---|---|
| 03/29/2018 | 14 | Hearing Set (RE: related document(s)13 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (LA)) The Hearing date is set for 5/15/2018 at 11:00 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. The case judge is Ernest M. Robles (Evangelista, Maria) (Entered: 03/29/2018) |
| 04/03/2018 | 15 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by U.S. Trustee United States Trustee (LA). 341(a) Meeting Continued to 4/12/2018 at 10:00 AM at RM 5, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. (united states trustee (hy)) (Entered: 04/03/2018) |
| 04/05/2018 | 16 (1 pg) | Notice of UST's motion to dism. or Conv. Case (11 to 7) or in the alternative, to file disclosure statement and plan (BNC) (Evangelista, Maria) (Entered: 04/05/2018) |
| 04/07/2018 | 17 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 16 Notice of UST's motion to dism. or Conv. Case (11 to 7) or in the alternative, to file disclosure statement and plan (BNC)) No. of Notices: 6. Notice Date 04/07/2018. (Admin.) (Entered: 04/07/2018) |
| 05/09/2018 | 18 (79 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 11837 Wagner St., Culver City, CA 90230-5131 *with proof of service*. Fee Amount $181, Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 Exhibits 1-10) (Richey, Cassandra) (Entered: 05/09/2018) |
| 05/09/2018 | | Receipt of Motion for Relief from Stay - Real Property(2:18-bk-12147-ER) [motion,nmrp] ( 181.00) Filing Fee. Receipt number 46971302. Fee amount 181.00. (re: Doc# 18) (U.S. Treasury) (Entered: 05/09/2018) |
| 05/09/2018 | 19 | Hearing Set (RE: related document(s)18 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.) The Hearing date is set for 6/4/2018 at 10:00 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. The case judge is |

| | | Ernest M. Robles (Evangelista, Maria) (Entered: 05/09/2018) |
|---|---|---|
| 05/16/2018 | 20 (5 pgs) | Hearing Held on 5/15/18 (RE: related document(s)13 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (LA) (see ruling attached). lodge order: UST. Granted. (Lomeli, Lydia R.) Additional attachment(s) added on 5/16/2018 (Lomeli, Lydia R.). (Entered: 05/16/2018) |
| 05/17/2018 | 21 (2 pgs) | Order Granting United States Trustees Motion Under 11 U.S.C. § 1112(b)(1) To Convert, Dismiss, Or Appoint A Chapter 11 Trustee And Dismissing Case With 180-Day Bar With Judgment For Payment Of Quarterly Fees. (BNC-PDF)Barred Debtor Castillo, Avelina Conde starting 5/17/2018 to 11/12/2018 Signed on 5/17/2018 (RE: related document(s)6 Meeting of Creditors Chapter 11, 13 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (LA), 15 Continuance of Meeting of Creditors (Rule 2003(e)) (by Trustee/US Trustee - No PDF) filed by U.S. Trustee United States Trustee (LA), 18 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.). (Lomeli, Lydia R.) (Entered: 05/17/2018) |
| 05/17/2018 | 22 (1 pg) | Notice of dismissal with restriction for against debtor's refilling - 180 day bar (BNC) (Lomeli, Lydia R.) (Entered: 05/17/2018) |
| 05/17/2018 | 23 (8 pgs) | Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee Filed by U.S. Trustee United States Trustee (LA). (united states trustee (hy)) (Entered: 05/17/2018) |
| 05/17/2018 | 24 (10 pgs) | Request for judicial notice Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s) 23 Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee ). (Yip, Hatty) (Entered: 05/17/2018) |
| 05/17/2018 | 25 | Hearing Set (RE: related document(s)23 Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee filed by U.S. Trustee United States Trustee (LA)) The Hearing date is set for 6/20/2018 at 10:00 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. The case judge is Ernest M. Robles (Evangelista, Maria) (Entered: 05/17/2018) |

| 05/19/2018 | <u>26</u><br>(2 pgs) | BNC Certificate of Notice (RE: related document(s) <u>22</u> Notice of dismissal with restriction for against debtor's refiling (BNC)) No. of Notices: 5. Notice Date 05/19/2018. (Admin.) (Entered: 05/19/2018) |
| 05/19/2018 | <u>27</u><br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>21</u> ORDER of dismissal with special restriction-period against re-filing a new bankruptcy case (BNC-PDF)) No. of Notices: 1. Notice Date 05/19/2018. (Admin.) (Entered: 05/19/2018) |
| 06/04/2018 | 28 | Hearing Held re Hearing <u>18</u> Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 11837 Wagner St., Culver City, CA 90230-5131 with proof of service - motion GRANTED; The 14-day period specified in Fed.R.Bankr.P.4001(a)(3) is waived. Movant to lodge order; (Evangelista, Maria) (Entered: 06/04/2018) |
| 06/07/2018 | <u>29</u><br>(10 pgs) | Opposition to (related document(s): <u>23</u> Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee filed by U.S. Trustee United States Trustee (LA)) *with Proof of Service* Filed by Debtor Avelina Conde Castillo (Tran, Krystina) (Entered: 06/07/2018) |
| 06/08/2018 | <u>30</u><br>(4 pgs) | Declaration re: *Avelina Conde Castillo's Declaration in Support of Opposition to United States Trustee's Motion for an Order Disgorging Attorney Compensation* Filed by Debtor Avelina Conde Castillo (RE: related document(s)<u>29</u> Opposition). (Tran, Krystina) (Entered: 06/08/2018) |
| 06/08/2018 | <u>31</u><br>(1 pg) | Proof of service Filed by Debtor Avelina Conde Castillo (RE: related document(s)<u>30</u> Declaration). (Tran, Krystina) (Entered: 06/08/2018) |
| 06/12/2018 | <u>32</u><br>(12 pgs) | Reply to (related document(s): <u>29</u> Opposition filed by Debtor Avelina Conde Castillo) Filed by U.S. Trustee United States Trustee (LA) (Yip, Hatty) (Entered: 06/12/2018) |
| 06/12/2018 | <u>33</u><br>(71 pgs) | Request for judicial notice Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s) <u>32</u> Reply). (Yip, Hatty) (Entered: 06/12/2018) |

| | | |
|---|---|---|
| 06/14/2018 | <u>34</u><br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # <u>18</u> ) Signed on 6/14/2018 (Lomeli, Lydia R.) (Entered: 06/14/2018) |
| 06/16/2018 | <u>35</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>34</u> Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/16/2018. (Admin.) (Entered: 06/16/2018) |
| 06/20/2018 | <u>36</u><br>(5 pgs) | Hearing Held re Hearing <u>23</u> Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee - the USTs Motion is GRANTED in its entirety. United States Trustee to lodge order (See Ruling attached); (Evangelista, Maria) Additional attachment(s) added on 6/20/2018 (Evangelista, Maria). (Entered: 06/20/2018) |
| 06/21/2018 | <u>37</u><br>(5 pgs) | Notice of lodgment *of Order* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s) <u>23</u> Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee ). (Yip, Hatty) (Entered: 06/21/2018) |
| 06/22/2018 | <u>38</u><br>(2 pgs) | Order Granting Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee (BNC-PDF) (Related Doc # <u>23</u> ) Signed on 6/22/2018 (Lomeli, Lydia R.) (Entered: 06/22/2018) |
| 06/22/2018 | | Receipt of Certification Fee - $11.00 by 23. Receipt Number 60142756. (admin) (Entered: 06/22/2018) |
| 06/24/2018 | <u>39</u><br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>38</u> Order on Motion to disgorge attorney's fees under 11 U.S.C. section 329 by U.S. Trustee (BNC-PDF)) No. of Notices: 1. Notice Date 06/24/2018. (Admin.) (Entered: 06/24/2018) |
| 07/17/2018 | 40 | Bankruptcy Case Closed - DISMISSED. An Order dismissing the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required to remain open, or that the jurisdiction of this Court continue, it is ordered that the case is closed. (Lomeli, Lydia R.) (Entered: 07/17/2018) |
| 07/25/2018 | | |

| | 41<br>(4 pgs) | Declaration re: *Return of Compensation* Filed by Debtor Avelina Conde Castillo. (Tran, Krystina) (Entered: 07/25/2018) |
|---|---|---|

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/05/2019 08:11:12 | | | |
| **PACER Login:** | | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:18-bk-12147-ER Fil or Ent: filed From: 11/7/2017 To: 2/5/2019 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

EXHIBIT  B

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**Debtor filed a voluntary chapter 13 bankruptcy on 9/17/2010 in the Central District of California; case no. 2:10-bk-49695-VK; Judge Victoria Kaufman; Dismissed on 02/04/2011.**

**Debtor filed a joint voluntary chapter 7 bankruptcy on 12/23/2010 in the Central District of California; case no. 2:10-bk-64804-BR; Judge Barry Russell; standard discharge entered on 02/17/2012.**

**Debtor filed a voluntary chapter 13 bankruptcy on 11/12/2013 in the Central District of California; case no. 2:13-bk-37163-SK; Judge Sandra Klein; case dismissed on 01/06/2014.**

**Debtor filed a voluntary chapter 13 bankruptcy on 6/28/2015 in the Central District of California; case no. 2:15-bk-20313-NB; Judge Neil Bason; case dismissed on 08/14/2015; case closed on 12/02/2015.**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at **Culver City** _____, California.

Date: _____**January 16, 2019**_____

_Avelina C. Castillo_

**Avelina Conde Castillo**
Signature of Debtor 1


Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                    Page 1                    **F 1015-2.1.STMT.RELATED.CASES**

# EXHIBIT  C

**CLOSED**

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
### Bankruptcy Petition #: 2:13-bk-25089-VZ

|  |  |
|---|---|
| | *Date filed:* 06/07/2013 |
| *Assigned to:* Vincent P. Zurzolo | *Date terminated:* 07/19/2013 |
| Chapter 13 | *Debtor dismissed:* 07/16/2013 |
| Voluntary | *341 meeting:* 07/16/2013 |
| Asset | |

*Debtor disposition:* Dismissed for Other Reason

| **Debtor** | represented by **Krystina T Tran** |
|---|---|
| **Dominador R Castillo** | Law Offices of Tran and |
| 11837 Wagner Street | Iserhien PC |
| Culver City, CA 90230 | 4100 Newport Pl Ste 710 |
| LOS ANGELES-CA | Newport Beach, CA 92660-2452 |
| SSN / ITIN: xxx-xx-0220 | 877-456-7186 |
| | Fax : 877-502-1004 |
| | Email: krystina@bklawcorp.com |

**Trustee**
**Nancy K Curry (TR)**
1000 Wilshire Blvd., Suite 870
Los Angeles, CA 90017
213-689-3014

**U.S. Trustee**
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|
| 06/07/2013 | <u>1</u><br>(8 pgs; 3 docs) | Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Dominador R Castillo Schedule A due 06/21/2013. Schedule B due 06/21/2013. Schedule C due 06/21/2013. Schedule D due 06/21/2013. Schedule E due 06/21/2013. Schedule F due 06/21/2013. Schedule G due 06/21/2013. Schedule H due 06/21/2013. Schedule I due 06/21/2013. Schedule J due 06/21/2013. Statement of Financial Affairs due 06/21/2013. Chapter 13 Plan due by 06/21/2013. |

| | | |
|---|---|---|
| | | Statement - Form 22C Due: 06/21/2013. Statement of Related Case due 06/21/2013. Notice of available chapters due 06/21/2013. Verification of creditor matrix due 06/21/2013. Summary of schedules due 06/21/2013. Declaration concerning debtors schedules due 06/21/2013. Disclosure of Compensation of Attorney for Debtor due 06/21/2013. Statistical Summary due 06/21/2013. Debtor Certification of Employment Income due by 06/21/2013. Incomplete Filings due by 06/21/2013. (Tran, Krystina) (Entered: 06/07/2013) |
| 06/07/2013 | 2<br>(1 pg) | Declaration Re: Electronic Filing Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 06/07/2013) |
| 06/07/2013 | 3<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 06/07/2013) |
| 06/07/2013 | 4 | Statement of Social Security Number(s) Form B21 Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 06/07/2013) |
| 06/07/2013 | | Receipt of Voluntary Petition (Chapter 13)(2:13-bk-25089) [misc,volp13] ( 281.00) Filing Fee. Receipt number 33378431. Fee amount 281.00. (re: Doc# 1) (U.S. Treasury) (Entered: 06/07/2013) |
| 06/07/2013 | 5<br>(2 pgs) | Meeting of Creditors with 341(a) meeting to be held on 07/16/2013 at 01:00 PM at RM 103, 725 S Figueroa St, Los Angeles, CA 90017. Confirmation hearing to be held on 03/10/2014 at 09:00 AM at Crtrm 1368, 255 E Temple St., Los Angeles, CA 90012. Proof of Claim due by 10/15/2013. (Tran, Krystina) (Entered: 06/07/2013) |
| 06/10/2013 | | Notice of Debtor's Prior Filings for debtor Dominador R Castillo Case Number 10-49695, Chapter 13 filed in California Central Bankruptcy on 09/17/2010 , Dismissed for Other Reason on 02/04/2011; Case Number 10-64804, Chapter 7 filed in California Central Bankruptcy on 12/23/2010 , Standard Discharge on 02/17/2012.(Admin) (Entered: 06/10/2013) |
| 06/12/2013 | 6<br>(3 pgs) | Request for special notice Filed by Creditor Wells Fargo Bank, N.A., as Trustee, in Trust for SASCO |

|  |  |  |
|---|---|---|
|  |  | 2007-MLN1 Trust Fund, its assignees and/or successors, by and through its servicing agent Select Portfolio Servicing, Inc.. (Jafarnia, Mehrdaud) (Entered: 06/12/2013) |
| 06/12/2013 | 7 (4 pgs) | BNC Certificate of Notice (RE: related document(s)5 Meeting (AutoAssign Chapter 13)) No. of Notices: 4. Notice Date 06/12/2013. (Admin.) (Entered: 06/12/2013) |
| 06/12/2013 | 8 (3 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 06/12/2013. (Admin.) (Entered: 06/12/2013) |
| 06/12/2013 | 9 (3 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 06/12/2013. (Admin.) (Entered: 06/12/2013) |
| 06/21/2013 | 10 (38 pgs) | Statement of related cases , Notice of available chapters , Summary of Schedules , Statistical Summary of Certain Liabilities, Schedule A , Schedule B , Schedule C , Schedule D , Schedule E , Schedule F , Schedule G , Schedule H , Schedule I , Schedule J , Declaration concerning debtor's schedules , Statement of Financial Affairs , Disclosure of Compensation of Attorney for Debtor , Debtor's Certification of Employment Income , Chapter 13 Statement of Current Monthly and Disposable Income , Verification of List of Creditors (Mailing List) Filed by Debtor Dominador R Castillo (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Tran, Krystina) (Entered: 06/21/2013) |
| 06/21/2013 | 11 (9 pgs) | Chapter 13 Plan Filed by Debtor Dominador R Castillo (RE: related document(s)1 Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Dominador R Castillo Schedule A due 06/21/2013. Schedule B due 06/21/2013. Schedule C due 06/21/2013. Schedule D due 06/21/2013. Schedule E due 06/21/2013. Schedule F due 06/21/2013. Schedule G due 06/21/2013. Schedule H due 06/21/2013. Schedule I due 06/21/2013. Schedule J due 06/21/2013. Statement of Financial Affairs due 06/21/2013. Chapter 13 Plan due by 06/21/2013. Statement - Form 22C Due: 06/21/2013.Statement of Related Case due 06/21/2013. Notice of available |

| | | |
|---|---|---|
| | | chapters due 06/21/2013. Verification of creditor matrix due 06/21/2013. Summary of schedules due 06/21/2013. Declaration concerning debtors schedules due 06/21/2013. Disclosure of Compensation of Attorney for Debtor due 06/21/2013. Statistical Summary due 06/21/2013. Debtor Certification of Employment Income due by 06/21/2013. Incomplete Filings due by 06/21/2013.). (Tran, Krystina) (Entered: 06/21/2013) |
| 06/21/2013 | <u>12</u><br>(6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 06/21/2013) |
| 07/02/2013 | <u>13</u><br>(2 pgs) | Chapter 13 Trustee's Notice of Requirements *with Proof of Service*. (Curry (TR), Nancy) (Entered: 07/02/2013) |
| 07/12/2013 | <u>14</u><br>(22 pgs) | Amended Schedule I , Amended Schedule J , Statement of Financial Affairs , Chapter 13 Statement of Current Monthly and Disposable Income Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 07/12/2013) |
| 07/12/2013 | <u>15</u><br>(9 pgs) | Amended Chapter 13 Plan Filed by Debtor Dominador R Castillo (RE: related document(s)<u>11</u> Chapter 13 Plan Filed by Debtor Dominador R Castillo (RE: related document(s)<u>1</u> Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Dominador R Castillo Schedule A due 06/21/2013. Schedule B due 06/21/2013. Schedule C due 06/21/2013. Schedule D due 06/21/2013. Schedule E due 06/21/2013. Schedule F due 06/21/2013. Schedule G due 06/21/2013. Schedule H due 06/21/2013. Schedule I due 06/21/2013. Schedule J due 06/21/2013. Statement of Financial Affairs due 06/21/2013. Chapter 13 Plan due by 06/21/2013. Statement - Form 22C Due: 06/21/2013.Statement of Related Case due 06/21/2013. Notice of available chapters due 06/21/2013. Verification of creditor matrix due 06/21/2013. Summary of schedules due 06/21/2013. Declaration concerning debtors schedules due 06/21/2013. Disclosure of Compensation of Attorney for Debtor due 06/21/2013. Statistical Summary due 06/21/2013. Debtor Certification of Employment Income due by 06/21/2013. Incomplete |

| | | |
|---|---|---|
| | | Filings due by 06/21/2013.).). (Tran, Krystina) (Entered: 07/12/2013) |
| 07/12/2013 | <u>16</u><br>(12 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 07/12/2013) |
| 07/15/2013 | <u>17</u><br>(4 pgs) | Objection to Confirmation of Plan *with Proof of Service* Filed by Creditor Wells Fargo Bank, N.A. (RE: related document(s)<u>15</u> Amended Chapter 13 Plan Filed by Debtor Dominador R Castillo (RE: related document(s)<u>11</u> Chapter 13 Plan Filed by Debtor Dominador R Castillo (RE: related document (s)<u>1</u> Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Dominador R Castillo Schedule A due 06/21/2013. Schedule B due 06/21/2013. Schedule C due 06/21/2013. Schedule D due 06/21/2013. Schedule E due 06/21/2013. Schedule F due 06/21/2013. Schedule G due 06/21/2013. Schedule H due 06/21/2013. Schedule I due 06/21/2013. Schedule J due 06/21/2013. Statement of Financial Affairs due 06/21/2013. Chapter 13 Plan due by 06/21/2013. Statement - Form 22C Due: 06/21/2013.Statement of Related Case due 06/21/2013. Notice of available chapters due 06/21/2013. Verification of creditor matrix due 06/21/2013. Summary of schedules due 06/21/2013. Declaration concerning debtors schedules due 06/21/2013. Disclosure of Compensation of Attorney for Debtor due 06/21/2013. Statistical Summary due 06/21/2013. Debtor Certification of Employment Income due by 06/21/2013. Incomplete Filings due by 06/21/2013.).).). (Estle, Mark) (Entered: 07/15/2013) |
| 07/16/2013 | <u>18</u><br>(4 pgs) | Debtor's Request for Voluntary Dismissal of Ch 13 Case *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 07/16/2013) |
| 07/16/2013 | <u>19</u><br>(1 pg) | ORDER and Notice of dismissal arising from debtor's request for voluntary dismissal of chapter 13 (11 U.S.C. Section 1307(b)) - **Debtor** Dismissed. (BNC) (RE: related document(s)<u>5</u> Meeting (AutoAssign Chapter 13)) (Carranza, Shemainee) (Entered: 07/16/2013) |
| | | |

| 07/18/2013 | 20 (4 pgs) | Chapter 13 Trustee's Final Report and Account . (Curry (TR), Nancy) (Entered: 07/18/2013) |
| --- | --- | --- |
| 07/18/2013 | 21 (3 pgs) | BNC Certificate of Notice (RE: related document(s) 19 ORDER and Notice of arising from Ch 13 db'd req. for vol. dism. (11 U.S.C. Sec. 1307(b)) (BNC)) No. of Notices: 6. Notice Date 07/18/2013. (Admin.) (Entered: 07/18/2013) |
| 07/19/2013 | 22 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Vandensteen, Nancy) (Entered: 07/19/2013) |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 02/05/2019 09:05:31 | | | |
| PACER Login: | | Client Code: | |
| Description: | Docket Report | Search Criteria: | 2:13-bk-25089-VZ Fil or Ent: filed From: 11/7/2012 To: 2/5/2019 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| Billable Pages: | 3 | Cost: | 0.30 |

# EXHIBIT  D

**CLOSED**

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
### Bankruptcy Petition #: 2:14-bk-29753-NB

|  |  |
|---|---|
| | *Date filed:* 10/20/2014 |
| *Assigned to:* Neil W. Bason | *Date terminated:* 06/08/2015 |
| Chapter 13 | *Debtor dismissed:* 03/09/2015 |
| Voluntary | *341 meeting:* 12/05/2014 |
| Asset | |

*Debtor disposition:* Dismissed for Other Reason

| | |
|---|---|
| **Debtor** | represented by **Krystina T Tran** |
| **Dominador R Castillo** | Law Offices of Tran and |
| 11837 Wagner Street | Iserhien PC |
| Culver City, CA 90230 | 4100 Newport Pl Ste 710 |
| LOS ANGELES-CA | Newport Beach, CA 92660-2452 |
| SSN / ITIN: xxx-xx-0220 | 877-456-7186 |
| | Fax : 877-502-1004 |
| | Email: krystina@bklawcorp.com |

**Trustee**
**Kathy A Dockery (TR)**
801 Figueroa Street, Suite 1850
Los Angeles, CA 90017
(213) 996-4400

**U.S. Trustee**
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|
| 10/20/2014 | <u>1</u><br>(8 pgs; 3 docs) | Chapter 13 Voluntary Petition . Fee Amount $310 Filed by Dominador R Castillo Summary of Schedules (Form B6 Pg 1) due 11/3/2014. Schedule A (Form B6A) due 11/3/2014. Schedule B (Form B6B) due 11/3/2014. Schedule C (Form B6C) due 11/3/2014. Schedule D (Form B6D) due 11/3/2014. Schedule E (Form B6E) due 11/3/2014. Schedule F (Form B6F) due 11/3/2014. Schedule G (Form B6G) due 11/3/2014. Schedule H (Form B6H) due |

| | | |
|---|---|---|
| | | 11/3/2014. Schedule I (Form B6I) due 11/3/2014. Schedule J (Form B6J) due 11/3/2014. Declaration Concerning Debtors Schedules (Form B6) due 11/3/2014. Statement of Financial Affairs (Form B7) due 11/3/2014. Statement (Form B22C) Due: 11/3/2014. Chapter 13 Plan (LBR F3015-1) due by 11/3/2014. Atty Signature Petition (Form B1) due 11/3/2014. Petition Prep Signature (Form B1) due 11/3/2014.Statement of Related Cases due 11/3/2014. Notice of Available Chapters (Form B201) due 11/3/2014. Statistical Summary (Form B6 Pg 2) due 11/3/2014. Decl. and Signature and Ntc. to Debtor by Non-Atty BK Petition Preparer (Form B19 pages 1 and 2) due by 11/3/2014. Disclosure of Compensation of Bankruptcy Petition Preparer (Form B280) due 11/3/2014. Disclosure of Compensation of Attorney for Debtor (Form B203) due 11/3/2014. Debtor Certification of Employment Income due by 11/3/2014. Verification of Master Mailing List of Creditors (LBR 1007-1(d)- Local Form) due 11/3/2014. Incomplete Filings due by 11/3/2014. (Tran, Krystina) WARNING: Deadlines terminated for: Atty Signature (Form B6). Pet. Prepr Signature. Decl Pet. Preparer. Discl Comp of BPP. Modified on 10/20/2014 (Gae, Hannah). (Entered: 10/20/2014) |
| 10/20/2014 | 2 (1 pg) | Declaration Re: Electronic Filing Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 10/20/2014) |
| 10/20/2014 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 10/20/2014) |
| 10/20/2014 | 4 | Statement of Social Security Number(s) (Official Form B21) Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 10/20/2014) |
| 10/20/2014 | | Receipt of Voluntary Petition (Chapter 13)(2:14-bk-29753) [misc,volp13] ( 310.00) Filing Fee. Receipt number 38309319. Fee amount 310.00. (re: Doc# 1) (U.S. Treasury) (Entered: 10/20/2014) |
| 10/20/2014 | 5 (2 pgs) | Meeting of Creditors with 341(a) meeting to be held on 12/05/2014 at 09:00 AM at RM 1, 915 Wilshire Blvd., 10th Floor, , Los Angeles, CA 90017. Confirmation hearing to be held on 01/15/2015 at |

| | | |
|---|---|---|
| | | 09:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. Proof of Claim due by 03/05/2015. (Tran, Krystina) (Entered: 10/20/2014) |
| 10/21/2014 | | Notice of Debtor's Prior Filings for debtor Dominador R Castillo Case Number 10-49695, Chapter 13 filed in California Central Bankruptcy on 09/17/2010 , Dismissed for Other Reason on 02/04/2011; Case Number 13-25089, Chapter 13 filed in California Central Bankruptcy on 06/07/2013 , Dismissed for Other Reason on 07/16/2013; Case Number 10-64804, Chapter 7 filed in California Central Bankruptcy on 12/23/2010 , Standard Discharge on 02/17/2012.(Admin) (Entered: 10/21/2014) |
| 10/21/2014 | 6 (1 pg) | Notice of non-entitlement to discharge pursuant to 11 U.S.C. Section 1328(f)(1) or 1328 (f)(2) (BNC) (Milano, Sonny) (Entered: 10/21/2014) |
| 10/22/2014 | 7 (3 pgs) | BNC Certificate of Notice (RE: related document(s) 5 Meeting (AutoAssign Chapter 13)) No. of Notices: 4. Notice Date 10/22/2014. (Admin.) (Entered: 10/22/2014) |
| 10/22/2014 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 10/22/2014. (Admin.) (Entered: 10/22/2014) |
| 10/22/2014 | 9 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 10/22/2014. (Admin.) (Entered: 10/22/2014) |
| 10/23/2014 | 10 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 6 Notice of non-entitlement to discharge pursuant to 11 U.S.C. Section 1328(f)(1) or 1328 (f)(2) (BNC)) No. of Notices: 4. Notice Date 10/23/2014. (Admin.) (Entered: 10/23/2014) |
| 10/28/2014 | 11 (4 pgs) | Request for special notice Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO 2007-MLN1 Trust Fund. (Jafarnia, Merdaud) (Entered: 10/28/2014) |
| 10/29/2014 | 12 (1 pg) | Personal Financial Management Course Certificate for Debtor (Tonne, Doug) (Entered: 10/29/2014) |

| | | |
|---|---|---|
| 11/03/2014 | <u>13</u><br>(41 pgs) | Statement of Related Cases (LBR Form 1015-2.1) , Notice of Available Chapters (Notice to Individual Consumer Debtor) (Official Form B201) , Summary of Schedules (Official Form B6 - Pg1) , Statistical Summary of Certain Liabilities (Official Form B6 - Pg2), Schedule A (Official Form B6A) - Real Property , Schedule B (Official Form B6B) - Personal Property , Schedule C (Official Form B6C) - Property Claimed as Exempt , Schedule D (Official Form B6D) - Creditors Holding Secured Claims , Schedule E (Official Form B6E) - Creditors Holding Unsecured Priority Claims , Schedule F (Official Form B6F) - Creditors Holding Unsecured Nonpriority Claims , Schedule G (Official Form B6G) - Executory Contracts and Unexpired Leases , Schedule H (Official Form B6H) - Codebtors , Schedule I (Official Form B6I) - Your Income , Schedule J (Official Form B6J) - Your Expenses , Declaration Concerning Debtor's Schedules (Official Form B6) , Statement of Financial Affairs (Official Form B7) , Disclosure of Compensation of Attorney for Debtor (Official Form B203) , Debtor's Certification of Employment Income , Chapter 13 Statement of Current Monthly and Calculation of Commitment Period and Disposable Income (Official Form 22C) , Verification of Master Mailing List of Creditors - Local Form (LBR 1007-1(d)) Filed by Debtor Dominador R Castillo (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 13)). (Tran, Krystina) (Entered: 11/03/2014) |
| 11/03/2014 | <u>14</u><br>(9 pgs) | Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related document(s)<u>1</u> Chapter 13 Voluntary Petition . Fee Amount $310 Filed by Dominador R Castillo Summary of Schedules (Form B6 Pg 1) due 11/3/2014. Schedule A (Form B6A) due 11/3/2014. Schedule B (Form B6B) due 11/3/2014. Schedule C (Form B6C) due 11/3/2014. Schedule D (Form B6D) due 11/3/2014. Schedule E (Form B6E) due 11/3/2014. Schedule F (Form B6F) due 11/3/2014. Schedule G (Form B6G) due 11/3/2014. Schedule H (Form B6H) due 11/3/2014. Schedule I (Form B6I) due 11/3/2014. Schedule J (Form B6J) due 11/3/2014. Declaration Concerning Debtors Schedules (Form B6) due 11/3/2014. Statement of Financial Affairs (Form B7) due 11/3/2014. Statement (Form B22C) Due: 11/3/2014. Chapter 13 Plan (LBR F3015-1) due by |

| | | |
|---|---|---|
| | | 11/3/2014. Atty Signature Petition (Form B1) due 11/3/2014. Petition Prep Signature (Form B1) due 11/3/2014.Statement of Related Cases due 11/3/2014. Notice of Available Chapters (Form B201) due 11/3/2014. Statistical Summary (Form B6 Pg 2) due 11/3/2014. Decl. and Signature and Ntc. to Debtor by Non-Atty BK Petition Preparer (Form B19 pages 1 and 2) due by 11/3/2014. Disclosure of Compensation of Bankruptcy Petition Preparer (Form B280) due 11/3/2014. Disclosure of Compensation of Attorney for Debtor (Form B203) due 11/3/2014. Debtor Certification of Employment Income due by 11/3/2014. Verification of Master Mailing List of Creditors (LBR 1007-1(d)- Local Form) due 11/3/2014. Incomplete Filings due by 11/3/2014. (Tran, Krystina) WARNING: Deadlines terminated for: Atty Signature (Form B6). Pet. Prepr Signature. Decl Pet. Preparer. Discl Comp of BPP. Modified on 10/20/2014.). (Tran, Krystina) (Entered: 11/03/2014) |
| 11/03/2014 | 15 (12 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 11/03/2014) |
| 11/03/2014 | 16 (6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 11/03/2014) |
| 11/03/2014 | 17 (3 pgs) | Declaration RE Filing of Tax Returns and Payment of Domestic Support Obligations (Preconfirmation) *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 11/03/2014) |
| 12/04/2014 | 18 (3 pgs) | Notice of Hearing Filed by. (Dockery (TR), Kathy) (Entered: 12/04/2014) |
| 12/11/2014 | 19 (7 pgs) | Objection to Confirmation of Chapter 13 Plan . (Dockery (TR), Kathy) (Entered: 12/11/2014) |
| 01/05/2015 | 20 (40 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO 2007-MLN1 Trust Fund (RE: related document(s)14 Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related |

| | | document(s)1 Chapter 13 Voluntary Petition . Fee Amount $310 Filed by Dominador R Castillo Summary of Schedules (Form B6 Pg 1) due 11/3/2014. Schedule A (Form B6A) due 11/3/2014. Schedule B (Form B6B) due 11/3/2014. Schedule C (Form B6C) due 11/3/2014. Schedule D (Form B6D) due 11/3/2014. Schedule E (Form B6E) due 11/3/2014. Schedule F (Form B6F) due 11/3/2014. Schedule G (Form B6G) due 11/3/2014. Schedule H (Form B6H) due 11/3/2014. Schedule I (Form B6I) due 11/3/2014. Schedule J (Form B6J) due 11/3/2014. Declaration Concerning Debtors Schedules (Form B6) due 11/3/2014. Statement of Financial Affairs (Form B7) due 11/3/2014. Statement (Form B22C) Due: 11/3/2014. Chapter 13 Plan (LBR F3015-1) due by 11/3/2014. Atty Signature Petition (Form B1) due 11/3/2014. Petition Prep Signature (Form B1) due 11/3/2014.Statement of Related Cases due 11/3/2014. Notice of Available Chapters (Form B201) due 11/3/2014. Statistical Summary (Form B6 Pg 2) due 11/3/2014. Decl. and Signature and Ntc. to Debtor by Non-Atty BK Petition Preparer (Form B19 pages 1 and 2) due by 11/3/2014. Disclosure of Compensation of Bankruptcy Petition Preparer (Form B280) due 11/3/2014. Disclosure of Compensation of Attorney for Debtor (Form B203) due 11/3/2014. Debtor Certification of Employment Income due by 11/3/2014. Verification of Master Mailing List of Creditors (LBR 1007-1(d)- Local Form) due 11/3/2014. Incomplete Filings due by 11/3/2014. (Tran, Krystina) WARNING: Deadlines terminated for: Atty Signature (Form B6). Pet. Prepr Signature. Decl Pet. Preparer. Discl Comp of BPP. Modified on 10/20/2014.).). (Attachments: # 1 Exhibit)(Jafarnia, Merdaud) (Entered: 01/05/2015) |
| 01/20/2015 | 21 (1 pg) | Notice of Hearing Filed by. (Dockery (TR), Kathy) (Entered: 01/20/2015) |
| 03/09/2015 | 22 (1 pg) | ORDER and Notice of dismissal arising from chapter 13 confirmation hearing - **Debtor** Dismissed. (BNC) (RE: related document(s)5 Meeting (AutoAssign Chapter 13)) (Vandensteen, Nancy) (Entered: 03/09/2015) |
| 03/11/2015 | 23 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 22 ORDER and Notice of Dismissal arising from Ch |

| | | 13 Conf. Hrg. (BNC)) No. of Notices: 6. Notice Date 03/11/2015. (Admin.) (Entered: 03/11/2015) |
|---|---|---|
| 03/19/2015 | 24 (4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Dockery (TR), Kathy) (Entered: 03/19/2015) |
| 05/05/2015 | 25 (1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by. (Dockery (TR), Kathy) (Entered: 05/05/2015) |
| 05/05/2015 | 26 (3 pgs) | Chapter 13 Trustee's Final Report and Account . (Dockery (TR), Kathy) (Entered: 05/05/2015) |
| 05/05/2015 | 27 (1 pg) | Proof of service Filed by (RE: related document(s)26 Chapter 13 Trustee's Final Report and Account (batch)). (Dockery (TR), Kathy) (Entered: 05/05/2015) |
| 05/12/2015 | 28 (1 pg) | ORDER discharging chapter 13 panel trustee and exonerate bond liability Signed on 5/12/2015. (Ghaltchi (Johnson), Dina) (Entered: 05/15/2015) |
| 06/08/2015 | 29 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Vandensteen, Nancy) (Entered: 06/08/2015) |

| **PACER Service Center** | | | | |
|---|---|---|---|---|
| **Transaction Receipt** | | | | |
| 02/05/2019 09:21:50 | | | | |
| PACER Login: | | | Client Code: | |
| Description: | Docket Report | | Search Criteria: | 2:14-bk-29753-NB Fil or Ent: filed From: 11/7/2013 To: 2/5/2019 Doc From: 0 Doc To: |

| | | | | 99999999 Term: included Format: html Page counts for documents: included |
|---|---|---|---|---|
| **Billable Pages:** | 4 | **Cost:** | 0.40 | |

EXHIBIT  E

CLOSED

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
### Bankruptcy Petition #: 2:16-bk-10216-NB

|                        |                                |
|------------------------|--------------------------------|
|                        | *Date filed:* 01/07/2016       |
| *Assigned to:* Neil W. Bason | *Date terminated:* 10/17/2016 |
| Chapter 13             | *Debtor dismissed:* 07/01/2016 |
| Voluntary              | *341 meeting:* 03/04/2016      |
| Asset                  |                                |

*Debtor disposition:* Dismissed for Other Reason

| **Debtor** | represented by **Krystina T Tran** |
|------------|-----------------------------------|
| **Dominador R Castillo** | Law Offices of Tran and |
| 11837 Wagner Street | Iserhien PC |
| Culver City, CA 90230 | 4100 Newport Pl Ste 710 |
| LOS ANGELES-CA | Newport Beach, CA 92660-2452 |
| SSN / ITIN: xxx-xx-0220 | 877-456-7186 |
|  | Fax : 877-502-1004 |
|  | Email: krystina@bklawcorp.com |

**Trustee**
**Kathy A Dockery (TR)**
801 Figueroa Street, Suite 1850
Los Angeles, CA 90017
(213) 996-4400

**U.S. Trustee**
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|-------------|---|-------------|
| 01/07/2016 | <u>1</u><br>(12 pgs; 3 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $310 Filed by Dominador R Castillo Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2016. |

| | | |
|---|---|---|
| | | Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/21/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2016. Schedule I: Your Income (Form 106I) due 01/21/2016. Schedule J: Your Expenses (Form 106J) due 01/21/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2016. Statement of Financial Affairs (Form 107 or 207) due 01/21/2016. Chapter 13 Plan (LBR F3015-1) due by 01/21/2016. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 01/21/2016. Statement of Related Cases (LBR Form F1015-2) due 01/21/2016. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/21/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 01/21/2016. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/21/2016. Incomplete Filings due by 01/21/2016. (Tran, Krystina) (Entered: 01/07/2016) |
| 01/07/2016 | <u>2</u><br>(1 pg) | Electronic Filing Declaration (LBR Form F1002-1) Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 01/07/2016) |
| 01/07/2016 | <u>3</u><br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 01/07/2016) |
| 01/07/2016 | <u>4</u> | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 01/07/2016) |
| 01/07/2016 | | Receipt of Voluntary Petition (Chapter 13)(2:16-bk-10216) [misc,volp13] ( 310.00) Filing Fee. Receipt number 41591200. Fee amount 310.00. (re: Doc# <u>1</u>) (U.S. Treasury) (Entered: 01/07/2016) |
| 01/07/2016 | <u>5</u><br>(3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 02/12/2016 at 10:00 AM at RM 1, 915 Wilshire Blvd., 10th Floor, , Los Angeles, CA 90017. Confirmation hearing to be held on 03/10/2016 at 09:30 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. Proof of Claim due by 05/12/2016. (Tran, Krystina) (Entered: 01/07/2016) |

| 01/08/2016 | | Notice of Debtor's Prior Filings for debtor Dominador R Castillo Case Number 10-49695, Chapter 13 filed in California Central Bankruptcy on 09/17/2010 , Dismissed for Other Reason on 02/04/2011; Case Number 13-25089, Chapter 13 filed in California Central Bankruptcy on 06/07/2013 , Dismissed for Other Reason on 07/16/2013; Case Number 14-29753, Chapter 13 filed in California Central Bankruptcy on 10/20/2014 , Dismissed for Other Reason on 03/09/2015; Case Number 10-64804, Chapter 7 filed in California Central Bankruptcy on 12/23/2010 , Standard Discharge on 02/17/2012.(Admin) (Entered: 01/08/2016) |
| --- | --- | --- |
| 01/10/2016 | 6 (4 pgs) | BNC Certificate of Notice (RE: related document(s) 5 Meeting (AutoAssign Chapter 13)) No. of Notices: 4. Notice Date 01/10/2016. (Admin.) (Entered: 01/10/2016) |
| 01/10/2016 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 01/10/2016. (Admin.) (Entered: 01/10/2016) |
| 01/10/2016 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 1 Voluntary Petition (Chapter 13) filed by Debtor Dominador R Castillo) No. of Notices: 1. Notice Date 01/10/2016. (Admin.) (Entered: 01/10/2016) |
| 01/14/2016 | 9 (4 pgs) | Request for special notice Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007-MLN1. (Jafarnia, Merdaud) (Entered: 01/14/2016) |
| 01/21/2016 | 10 (46 pgs) | Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A (Official Form B6A) - Real Property , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired |

| | | |
|---|---|---|
| | | Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 5 Years, Disposable Income Is Determined (Official Form 122C-1) , Chapter 13 Calculation of Your Disposable Income (Official Form 122C-2) , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Dominador R Castillo (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Tran, Krystina) (Entered: 01/21/2016) |
| 01/21/2016 | <u>11</u><br>(10 pgs) | Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $310 Filed by Dominador R Castillo Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2016. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/21/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2016. Schedule I: Your Income (Form 106I) due 01/21/2016. Schedule J: Your Expenses (Form 106J) due 01/21/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2016. Statement of Financial Affairs (Form 107 or 207) due 01/21/2016. Chapter 13 Plan (LBR F3015-1) due by 01/21/2016. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 01/21/2016. Statement of Related Cases (LBR Form F1015-2) due 01/21/2016. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/21/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form |

| | | |
|---|---|---|
| | | F1002-1) due by 01/21/2016. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/21/2016. Incomplete Filings due by 01/21/2016.). (Tran, Krystina) (Entered: 01/21/2016) |
| 01/21/2016 | [12](#) (6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 01/21/2016) |
| 01/21/2016 | [13](#) (13 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 01/21/2016) |
| 01/21/2016 | [14](#) (3 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Dominador R Castillo (RE: related document(s)[1](#) Voluntary Petition (Chapter 13)). (Tran, Krystina) (Entered: 01/21/2016) |
| 02/12/2016 | 15 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by. 341(a) Meeting Continued to 3/4/2016 at 11:00 AM at RM 1, 915 Wilshire Blvd., 10th Floor,, Los Angeles, CA 90017. (Dockery (TR), Kathy) (Entered: 02/12/2016) |
| 02/23/2016 | [16](#) (4 pgs) | Declaration RE Filing of Tax Returns and Payment of Domestic Support Obligations (Preconfirmation) *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 02/23/2016) |
| 03/03/2016 | [17](#) (9 pgs) | Amended Chapter 13 Plan *(First Amended)* Filed by Debtor Dominador R Castillo (RE: related document (s)[11](#) Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related document (s)[1](#) Chapter 13 Voluntary Petition Individual . Fee Amount $310 Filed by Dominador R Castillo Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2016. Schedule G: Executory Contracts and Unexpired |

| | | Leases (Form 106G or 206G) due 01/21/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2016. Schedule I: Your Income (Form 106I) due 01/21/2016. Schedule J: Your Expenses (Form 106J) due 01/21/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2016. Statement of Financial Affairs (Form 107 or 207) due 01/21/2016. Chapter 13 Plan (LBR F3015-1) due by 01/21/2016. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 01/21/2016. Statement of Related Cases (LBR Form F1015-2) due 01/21/2016. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/21/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 01/21/2016. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/21/2016. Incomplete Filings due by 01/21/2016.).). (Tran, Krystina) (Entered: 03/03/2016) |
|---|---|---|
| 03/03/2016 | <u>18</u> (12 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 03/03/2016) |
| 03/03/2016 | <u>19</u> (6 pgs) | Amended Schedule I Individual: Your Income (Official Form 106I) *with Proof of Service* Filed by Debtor Dominador R Castillo. (Tran, Krystina) (Entered: 03/03/2016) |
| 03/07/2016 | <u>20</u> (1 pg) | Notice of Hearing Filed by. (Dockery (TR), Kathy) (Entered: 03/07/2016) |
| 03/07/2016 | <u>21</u> (8 pgs) | Objection to Confirmation of Chapter 13 Plan . (Dockery (TR), Kathy) (Entered: 03/07/2016) |
| 03/14/2016 | <u>22</u> (5 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service (Official Form 410S-1) Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007-MLN1. (Livingston, Patricya) (Entered: 03/14/2016) |

| 03/18/2016 | <u>23</u><br>(1 pg) | Notice of Hearing Filed by. (Dockery (TR), Kathy) (Entered: 03/18/2016) |
|---|---|---|
| 03/30/2016 | <u>24</u><br>(3 pgs) | Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC). (AutoDocket, User) (Entered: 03/30/2016) |
| 04/02/2016 | <u>25</u><br>(4 pgs) | BNC Certificate of Notice (RE: related document(s) <u>24</u> Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC)) No. of Notices: 1. Notice Date 04/02/2016. (Admin.) (Entered: 04/02/2016) |
| 04/18/2016 | <u>26</u><br>(9 pgs; 2 docs) | Objection to Confirmation of Plan *(First Amended)* Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007-MLN1 (RE: related document(s)<u>11</u> Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related document(s)<u>1</u> Chapter 13 Voluntary Petition Individual . Fee Amount $310 Filed by Dominador R Castillo Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2016. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/21/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2016. Schedule I: Your Income (Form 106I) due 01/21/2016. Schedule J: Your Expenses (Form 106J) due 01/21/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2016. Statement of Financial Affairs (Form 107 or 207) due 01/21/2016. Chapter 13 Plan (LBR F3015-1) due by 01/21/2016. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 01/21/2016. Statement of Related Cases (LBR Form F1015-2) due 01/21/2016. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/21/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 01/21/2016. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due |

| | | |
|---|---|---|
| | | 01/21/2016. Incomplete Filings due by 01/21/2016.)., <u>17</u> Amended Chapter 13 Plan *(First Amended)* Filed by Debtor Dominador R Castillo (RE: related document(s)<u>11</u> Chapter 13 Plan (LBR F3015-1) Filed by Debtor Dominador R Castillo (RE: related document(s)<u>1</u> Chapter 13 Voluntary Petition Individual . Fee Amount $310 Filed by Dominador R Castillo Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2016. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2016. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2016. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2016. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/21/2016. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2016. Schedule I: Your Income (Form 106I) due 01/21/2016. Schedule J: Your Expenses (Form 106J) due 01/21/2016. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2016. Statement of Financial Affairs (Form 107 or 207) due 01/21/2016. Chapter 13 Plan (LBR F3015-1) due by 01/21/2016. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 01/21/2016. Statement of Related Cases (LBR Form F1015-2) due 01/21/2016. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/21/2016. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 01/21/2016. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/21/2016. Incomplete Filings due by 01/21/2016.).).). (Attachments: # <u>1</u> Exhibits)(Jafarnia, Merdaud) (Entered: 04/18/2016) |
| 04/25/2016 | <u>27</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Zahradka, Robert. (Zahradka, Robert) (Entered: 04/25/2016) |
| 05/13/2016 | <u>28</u><br>(51 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 7824 Ira Avenue, Bell Gardens, CA 90201 . Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007- |

| | | |
|---|---|---|
| | | MLN1 (Attachments: # 1 Exhibits) (Jafarnia, Merdaud) (Entered: 05/13/2016) |
| 05/13/2016 | | Receipt of Motion for Relief from Stay - Real Property(2:16-bk-10216-NB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 42477671. Fee amount 176.00. (re: Doc# 28) (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 29 | Hearing Set (RE: related document(s)28 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007-MLN1) The Hearing date is set for 6/21/2016 at 10:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (Sumlin, Sharon E.) (Entered: 05/13/2016) |
| 06/22/2016 | 30 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 28 ) Signed on 6/22/2016 (Ghaltchi (Johnson), Dina) (Entered: 06/22/2016) |
| 06/24/2016 | 31 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)30 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/24/2016. (Admin.) (Entered: 06/24/2016) |
| 06/28/2016 | | Receipt of Certification Fee - $11.00 by 71. Receipt Number 20209000. (admin) (Entered: 06/29/2016) |
| 07/01/2016 | 32 (1 pg) | ORDER and Notice of dismissal arising from chapter 13 confirmation hearing - **Debtor** Dismissed. (BNC) (RE: related document(s)5 Meeting (AutoAssign Chapter 13), 15 Continuance of Meeting of Creditors (Rule 2003(e)) (by Trustee/US Trustee - No PDF), 28 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., as Trustee, on behalf of SASCO Mortgage Loan Trust 2007-MLN1 Mortgage Pass-Through Certificates, Series 2007-MLN1) (Sumlin, Sharon E.) (Entered: 07/01/2016) |
| 07/03/2016 | 33 (2 pgs) | BNC Certificate of Notice (RE: related document(s) 32 ORDER and Notice of Dismissal arising from Ch |

| | | |
|---|---|---|
| | | 13 Conf. Hrg. (BNC)) No. of Notices: 5. Notice Date 07/03/2016. (Admin.) (Entered: 07/03/2016) |
| 07/15/2016 | 34 (8 pgs) | Application *for Attorney's Fees with Notice and Proof of Service* Filed by Debtor Dominador R Castillo (Tran, Krystina) (Entered: 07/15/2016) |
| 08/12/2016 | 35 (12 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with copy of Notice and Motion and Proof of Service* Filed by Debtor Dominador R Castillo (RE: related document(s)34 Application *for Attorney's Fees with Notice and Proof of Service*). (Tran, Krystina) (Entered: 08/12/2016) |
| 08/12/2016 | 36 (4 pgs) | Notice of lodgment *of Order* Filed by Debtor Dominador R Castillo (RE: related document(s)34 Application *for Attorney's Fees with Notice and Proof of Service*). (Tran, Krystina) (Entered: 08/12/2016) |
| 08/15/2016 | 37 (1 pg) | Order Granting Application for Attorney's Fees (BNC-PDF) (Related Doc # 34 ) Signed on 8/15/2016 (Ghaltchi (Johnson), Dina) (Entered: 08/15/2016) |
| 08/17/2016 | 38 (2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)37 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 08/17/2016. (Admin.) (Entered: 08/17/2016) |
| 08/25/2016 | 39 (4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Dockery (TR), Kathy) (Entered: 08/25/2016) |
| 09/26/2016 | 40 (1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by. (Dockery (TR), Kathy) (Entered: 09/26/2016) |
| 09/26/2016 | 41 (3 pgs) | Chapter 13 Trustee's Final Report and Account . (Dockery (TR), Kathy) (Entered: 09/26/2016) |
| 09/26/2016 | 42 (1 pg) | Proof of service Filed by (RE: related document(s)41 Chapter 13 Trustee's Final Report and Account (batch)). (Dockery (TR), Kathy) (Entered: 09/26/2016) |

| 09/29/2016 | <u>43</u><br>(1 pg) | ORDER discharging chapter 13 panel trustee and exonerate bond liability Signed on 9/29/2016. (Toliver, Wanda) (Entered: 09/29/2016) |
| 10/17/2016 | 44 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Vandensteen, Nancy) (Entered: 10/17/2016) |

| **PACER Service Center** | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 02/05/2019 09:23:46 | | | |
| **PACER Login:** | | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:16-bk-10216-NB Fil or Ent: filed From: 11/7/2015 To: 2/5/2019 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**915 Wilshire Blvd., Suite 1850, Los Angeles, CA 90017**

A true and correct copy of the foregoing document entitled (*specify*): __ **NOTICE OF MOTION AND MOTION UNDER 11 U.S.C. § 1112(b) TO CONVERT, DISMISS OR APPOINT A CHAPTER 11 TRUSTEE WITH AN ORDER DIRECTING PAYMENT OF QUARTERLY FEES AND FOR JUDGMENT THEREON** __ will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) __2/6/19__ , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Kelly M Raftery    bknotice@mccarthyholthus.com, kraftery@ecf.courtdrive.com
- Krystina T Tran    krystina@bklawcorp.com, trankr76075@notify.bestcase.com
- Edward A Treder    cdcaecf@bdfgroup.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Hatty K Yip    hatty.yip@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) __2/6/19__ , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.
DEBTOR: Avelina Conde Castillo, 11837 Wagner St, Culver City, CA 90230

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) __2/6/19__ , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
JUDGE'S COPY: [Pursuant to the UST's agreement with the U.S. Bankruptcy Court, Judge's Courtesy Copy was mailed via Federal Express overnight mail to the following address] U.S. Bankruptcy Court, 255 E. Temple St., Room 940, Los Angeles, CA 90012, Attn: Mail Room Clerk—Judges Copies

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 2/6/19 | Lawrence Pleasant | _Lawrence Pleasant_ |
|--------|-------------------|---------------------|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

FROM:        OFFICE OF THE UNITED STATES TRUSTEE

DATE:        February 6, 2019

TO:          BANKRUPTCY NOTICING CENTER

SUBJECT:     UNITED STATES TRUSTEE'S MOTION TO DISMISS OR CONVERT CASE

**PART I**

**Please notice the subject motion for the following Chapter 11 case:**

CASE NUMBER: 2:19-bk-10037-ER

CASE NAME:  Avelina Conde Castillo

DATE PETITION FILED: 1/2/2019

HEARING DATE:    3/5/2019                      TIME: 10:00 a.m.

COURTROOM: 1568

CONTACT AT U.S. TRUSTEE'S OFFICE:    Hatty Yip

                                     Trial Attorney

          <u>For Conversion or Dismissal Only</u>

Does the conversion or dismissal involve a joint petition wherein one party (husband or wife) has
been converted or dismissed?

                { } Yes                    { } No

If yes, explain:

PREPARED BY: Lawrence Pleasant

**PART II**      (To be completed by BANS)

Data Entry Operator _____    Date Entered _____

Comments:_____

_____

_____